UNITED STATES BANKRUPTCY COURT
SOUHERN DISTRICT OF NEW YORK

—————————————————— x

In re: **CONGREGATION BIRCHOS YOSEF**
(Debtor)

—————————————————— x

Chapter 11
Case No. 15-22254-rdd

## MONTHLY OPERATING STATEMENT FOR THE PERIOD FROM
November 1 thru November 30, 2015

**MONTHLY DISBURSEMENTS:**            $57,595.67
**MONTHLY OPERATING PROFIT/LOSS:**     ($10,059.67)

**THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF THE DEBTOR(S)**

The undersigned, having reviewed the attached report and being familiar with the Debtor's Financial
affairs, verifies under the penalty of perjury, that the information contained therein is complete, accurate
and truthful to the best of my knowledge.

**DATE: December 22, 2015**          _____
                                      Breindy Lebovits

Indicate if this is an amended statement by checking here
                        AMENDED STATEMENT _____

In re Congregation Birchos Yosef
Debtor

Case No.        15-22254-rdd
Reporting Period:   November 1 thru November 30, 2015

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating Chase #7550 | Food Chase #7890 | Synagogue Chase #0280 | Other St Natl #1387 |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | $ 1,012.11 | $ 20.19 | $ 6,002.66 | $ 2,427.06 |
| | | | | |
| BANK BALANCE | $ 1,012.11 | $ 20.19 | $ 6,002.66 | $ 2,427.06 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | $ - | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | $ - | | | |
| OTHER *(ATTACH EXPLANATION)* | $ - | | | |
| | | | | |
| **ADJUSTED BANK BALANCE** * | | | | |
| *"Adjusted Bank Balance" must equal "Balance per Books" | | | | |
| | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount |
| | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ck. # | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total O/S Checks** | | $ - | | |
| | | | | |
| **"OTHER" OUTSTANDING** | | | | |
| | | | | |
| | | | | |
| **Total "Other"** | | $ - | | |

| Congregation Birchos Yosef | Case No. | 15-22254-rdd |
|---|---|---|
| Debtor | Reporting Period: | Nov 1 thru Nov 30, 2015 |

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| *SCHEDULE A - REAL PROPERTY* | | |
| Religious Girls School - New City, NY | | $ 4,500,000.00 |
| Single Family Residence - Spring Valley, NY | | $ 200,000.00 |
| Parking Lot - Spring Valley, NY | | $ 3,000,000.00 |
| 3 Story Synagogue - Spring Valley, NY | | $ 5,000,000.00 |
| Yeshiva/Religious Boy's School - Monsey, NY | | $ 10,000,000.00 |
| School for Special Needs Children - Spring Valley | | $ 2,000,000.00 |
| Single Family Residence - Spring Valley, NY | | $ 1,000,000.00 |
| Residential Building - Spring Valley, NY | | $ 500,000.00 |
| Two-Family Residence - Monsey, NY | | $ 500,000.00 |
| Other Property *(attach schedule)* | | $ - |
| *TOTAL REAL PROPERTY ASSETS* | $ - | $ 26,700,000.00 |
| | | |
| *SCHEDULE B - PERSONAL PROPERTY* | | |
| Cash on Hand | $ - | $ - |
| Chase Bank - Synagogue Account #0280 | $ 6,002.66 | $ 600.00 |
| Chase Bank - Operating Account #7550 | $ 1,012.11 | $ 100.00 |
| Chase Bank - Food Account #7890 | $ 20.19 | $ 300.00 |
| Sterling Nat'l Bank - Congregation Account #1387 | $ 2,427.06 | $ 2,000.00 |
| Security Deposits | | $ 4,100.00 |
| Books | | $ 500.00 |
| Accounts Receivable - 201 Rte 306 - Yeshiva Ohr Torah | | $ 400,000.00 |
| Accounts Receivable - 78 So Main St - Rents | | $ 180,000.00 |
| Motors - 4 Busses | | $ 170,000.00 |
| Office Eq, Furn & Supls | | $ 25,000.00 |
| Other Pers Property - Religious Articles | | $ 55,000.00 |
| Claims Against David Rottenberg | | $ 30,000.00 |
| Claims Against Mordechai Glatzer | | $ 50,000.00 |
| Claims Against Former Trustees & Joel Laufer | | $ 4,000,000.00 |
| *TOTAL PERSONAL PROPERTY* | $ 9,462.02 | $ 4,917,600.00 |
| *TOTAL ASSETS* | $ 9,462.02 | $ 31,617,600.00 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED AMOUNT |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Federal Income Taxes (not deducted from wages) | | |
| FICA/Medicare (not deducted from wages) | | |
| State Taxes (not deducted from wages) | | |
| Real Estate Taxes | | |
| Other Taxes *(attach schedule)* | | |
| *TOTAL TAXES* | $ - | |
| Professional Fees | | |
| Other Post-Petition Liabilities *(list creditors)* | | |
| *Schedule D - Secured Claims* | | |
| All Security & Communications Corp. | | $ 50,000.00 |
| Countywide Carting Ltd | | $ 5,563.00 |
| Internal Revenue Service | | $ 169,663.33 |
| Internal Revenue Service | | $ 14,734.29 |
| Internal Revenue Service | | $ 15,730.15 |
| TD Bank, N.A. | | $ 9,000,000.00 |
| *Total Secured Claims* | | $ 9,255,690.77 |

FORM MOR-3 (INDV)
2/2008
PAGE 1 OF 4

| Congregation Birchos Yosef | | Case No. | 15-22254-rdd |
|---|---|---|---|
| Debtor | | Reporting Period: | Nov 1 thru Nov 30, 2015 |
| | | | |
| *Schedule E - Unsecured Priority Claims* | | | |
| County of Rockland - R.E. Tx - 78 So Main St | | $ | 33,177.07 |
| County of Rockland - R.E. Tx - 900 Rte 45 | | $ | 29,834.80 |
| County of Rockland - R.E. Tx - 906 Rte 45 | | $ | 9,139.11 |
| County of Rockland - R.E. Tx - 6 Milton Pl | | $ | 1,837.19 |
| County of Rockland - R.E. Tx - 201 Rte 306 | | $ | 12,697.81 |
| NYS Ins Fund - Wkrs Comp | | $ | 7,007.78 |
| Town of Ramapo - Local Taxes | | $ | 31,418.72 |
| *Total Unsecured Priority Claims* | | *$* | *125,112.48* |
| *Schedule F - Unsecured Non-Priority Claims* | | | |
| Abraham Spira | | $ | 330.00 |
| Aharon Friedman | | $ | 10,340.00 |
| Alen Rither | | $ | 2,500.00 |
| Allstate Fire Prevention | | $ | 770.43 |
| Amir Dotan | | $ | 100,000.00 |
| AR Celentano | | $ | 1,000.00 |
| Ari Food Disbributor Inc | | $ | 4,034.55 |
| Asher Rabinowitz | | $ | 3,340.00 |
| Be'er Mayim | | $ | 783.75 |
| Borech Moskowitz | | $ | 6,000.00 |
| C. Polatsek | | $ | 1,400.00 |
| Campaign Printing | | $ | 2,073.95 |
| Chaim A. Horowitz | | $ | 6,920.00 |
| Chaim Fried | | $ | 18,676.00 |
| Chaim Mermelstein | | $ | 14,062.00 |
| Countrywide Carting Ltd | | $ | 5,139.00 |
| Crafts N More | | $ | 130.58 |
| Culinary Depot | | $ | 3,457.00 |
| D&S Fire Protection Corp | | $ | 325.00 |
| David Adler | | $ | 9,000.00 |
| David Mermelstein | | $ | 8,002.00 |
| David Schlesinger | | $ | 7,500.00 |
| Dyna Grafik Design Studios Ltd | | $ | 1,265.00 |
| Eli Leifer | | $ | 2,182.00 |
| Eliezer Moskowitz | | $ | 9,700.00 |
| Elimelech Ringel | | $ | 7,110.00 |
| Express Electric Inc | | $ | 12,000.00 |
| Express It Advertising | | $ | 1,175.00 |
| Fabulous Paper Inc | | $ | 11,912.00 |
| Famous Fish of Monsey Inc | | $ | 7,699.00 |
| Gedalya Katz | | $ | 13,900.00 |
| Geshmake Fish | | $ | 4,955.22 |
| Global Dairy | | $ | 6,204.66 |
| Global Fire Prevention | | $ | 4,695.00 |
| Golden Taste Inc | | $ | 3,169.00 |
| Good Quality Paper Goods | | $ | 10,450.00 |
| Gross Print & Copy Inc | | $ | 201.00 |
| Handi Lift Inc | | $ | 1,017.50 |
| Hershel Landau | | $ | 1,800.00 |
| Hillel Rabinowitz | | $ | 9,660.00 |
| Inter County Testing Services Inc | | $ | 1,651.00 |
| Interstate Wast Services | | $ | 1,873.00 |
| J. S. Security Inc | | $ | 4,255.00 |
| Kedem Food Products | | $ | 625.00 |
| Kiryas Joel Poultry | | $ | 5,377.66 |
| Kiryas Yosel World Famous Kosher Bakery Inc | | $ | 830.65 |
| Kourosh Masjedi | | $ | 45,000.00 |
| Levine & Associates, P.C. | | $ | 75,192.00 |
| Luach Hamoduois | | $ | 210.00 |
| Mayer Zweig | | $ | 18,490.00 |
| McGraw Communications | | $ | 3,603.16 |
| Mechon L'Horoeh | | $ | 525.00 |

| Congregation Birchos Yosef | Case No. | 15-22254-rdd |
|---|---|---|
| Debtor | Reporting Period: | Nov 1 thru Nov 30, 2015 |
| | | |
| Mehadrin Dairy | | $ 5,259.19 |
| Meir S. Breuer | | $ 24,400.00 |
| Meir Y. Rottenberg | | $ 4,500.00 |
| Miron Produce Inc., ZA | | $ 6,656.00 |
| ontalbano, Condon & Frank, P.C. | | $ 49,859.00 |
| Mordechai D. Mermelstein | | $ 2,975.00 |
| Mordechai Samet | | $ 35,000.00 |
| Moshe Fogel | | $ 3,000.00 |
| Moshe Hershkowitz | | $ 5,400.00 |
| North Shore Bottling Co | | $ 598.75 |
| Nosson Friedman | | $ 5,890.00 |
| Orange & Rockland | | $ 12,449.26 |
| P. Elye Weinberger | | $ 1,300.00 |
| Pest Arrest | | $ 3,290.00 |
| Peter M. Cordovano, Esq | | $ 7,743.95 |
| Philadelphia Insurance | | $ 1,000.00 |
| Quality Elevator Inspection Inc | | $ 350.00 |
| R & L Food Distributor | | $ 19,020.00 |
| Ramapost Mail Services | | $ 54,999.38 |
| Rockland Community Bulletin | | $ 100.00 |
| Rockland County Dairy Corp | | $ 16,161.00 |
| Rockland HVAC Inc | | $ 110.00 |
| Rockland Kosher Supermarket | | $ 465.00 |
| Rockland Security Inc | | $ 1,000.00 |
| Rockland Tool Rental | | $ 450.00 |
| Royal Wine Corp | | $ 4,113.12 |
| S.D. Cooleration Inc | | $ 621.00 |
| Shia Klagsruan | | $ 2,612.31 |
| Shraga Gold | | $ 15,000.00 |
| Simcha Klagsrun | | $ 20,956.00 |
| Sion E. Souer | | $ 25,000.00 |
| Spring Valley Dairy Corp | | $ 138.00 |
| The Chef's Kingdom Inc | | $ 16,113.00 |
| The Craft Shop | | $ 769.00 |
| The Hartford Insurance Co | | $ 6,701.00 |
| The Robe & Lingerie Gallery | | $ 1,272.00 |
| TKE Corp | | $ 2,926.00 |
| Travelers | | $ 1,609.00 |
| Trust Security | | $ 2,550.00 |
| United Water | | $ 901.00 |
| Upstate Produce | | $ 3,485.00 |
| US Bank | | $ 575.00 |
| Verizon | | $ 217.00 |
| VerizonWireless | | $ 3,686.00 |
| WebRise | | $ 400.00 |
| Xchange Telecom | | $ 653.00 |
| Y&S Coffee Service Corp | | $ 477.00 |
| Y.H. Rozner | | $ 2,000.00 |
| Yakov Y. Lefkowitz | | $ 814.00 |
| Yermiye Klein | | $ 9,120.00 |
| Yidel Kohn | | $ 1,627.00 |
| Yochenen Waldman | | $ 10,400.00 |
| Yoel Friedman | | $ 13,806.00 |
| Yoel Schlesinger | | $ 8,327.00 |
| Yoel Shimonowitz | | $ 11,000.00 |
| Zenith Supplies Inc | | $ 7,955.00 |
| Zichron Menachem Inc | | $ 62,500.00 |
| *Total Unsecured Claims* | | *$ 972,812.07* |
| *TOTAL POST-PETITION LIABILITIES* | | |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| | | |
| | | |

| Congregation Birchos Yosef | Case No. | 15-22254-rdd |
|---|---|---|
| Debtor | Reporting Period: | Nov 1 thru Nov 30, 2015 |
| | | |
| | | |
| TOTAL PRE-PETITION LIABILITIES | | $        10,353,615.32 |
| TOTAL LIABILITIES | | |
| SCHEDULE OF OTHER PERSONAL PROPERTY | | |
| | | |
| | | |
| TOTAL OTHER PERSONAL PROPERTY | | $                    - |

Date Prepared: Dec 22, 2015

**Congregation Birchos Yosef**
**Sterling Nat Bank A/C #1387**
**Summary of Income Vs Expenses**
**Nov 1 thru Nov 30, 2015**

**Sterling National Bank**

**Disbursements -**

| Date | Ck # | Amt of Ck | Payee | Repr & Maint | Utilities | Donations | Insurance | Din Torah | Misc | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/15 | Bank Chg | $ 40.00 | Bank Charge | | | | | | $ 40.00 | Bank Charge |
| 11/17/15 | 9146 | $ 1,350.00 | Servideo | $ 1,350.00 | | | | | | Lawn Maintenance |
| 11/17/15 | 9147 | $ 2,689.96 | Adler's Insurance | | | | $ 2,689.96 | | | |
| 11/18/15 | 9154 | $ 10,400.00 | Beis Din Mishpetei Tzedek | | | | | $ 10,400.00 | | |
| 11/03/15 | 9157 | $ 8,563.53 | TCF Equipment Finance | | | | | | $ 8,563.53 | Lease - Buses |
| | | $ 23,043.49 | | $ 1,350.00 | | $ - | $ 2,689.96 | $ 10,400.00 | $ 8,603.53 | |

**Deposits -**

| Date | Credit | Amt of Ck | Source | Rental Income | Donations | | | | Misc | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/15 | Credit | $ 1,650.00 | 39 Saddle River Road | $ 1,650.00 | | | | | | |
| 11/10/15 | Deposit | $ 1,912.00 | 39 Saddle River Road | $ 1,912.00 | | | | | | |
| 11/16/15 | Wire | $ 4,190.00 | Xfer from Chase A/C #0280 | | | | | | $ 4,190.00 | Xfer |
| 11/17/15 | Wire | $ 6,500.00 | Shaarei Arazim of Monsey | | | | | | $ 6,500.00 | |
| | | $ 14,252.00 | | $ 10,062.00 | $ - | | $ - | $ - | $ 4,190.00 | |

**Summary - M/O November 2015**

| | | |
|---|---|---|
| Beg Bal @ 09/30/15 | $ 11,218.55 | |
| Deposits: | $ 14,252.00 | |
| Disb: | $ (23,043.49) | |
| Bal @ 11/30/15 | $ 2,427.06 | Bank Balance @ 11/30/15  $ 2,427.06 |

Date Prepared: Dec 12, 2015

Chapter 11
Case No.15-22254-rdd

## Congregation Birchos Yosef
## Chase Ckg A/C #7890
### Summary of Income Vs Expenses
### Oct 31 thru Nov 30, 2015

### Chase Bank A/C #7890

**Disbursements -**

| Date | Ck # | Amt of Ck | Payee | Food and Supplies | Marketing | Bnk Chgs | Misc | Description |
|---|---|---|---|---|---|---|---|---|
| ######## | CrCd | $ (60.00) | Authnet Gateway Billing | | | | $ (60.00) | Proc Fee - Refund |
| 11/03/15 | Xfer | $ 2,000.00 | Xfer to Chase Ckg #5113 | $ 2,000.00 | | | | |
| 11/03/15 | EFT | $ 35.20 | Authnet Gateway Billing | | | | $ 35.20 | Processing Fees |
| 11/04/15 | Xfer | $ 85.00 | Xfer to Chase Ckg #5113 | $ 85.00 | | | | |
| 11/05/15 | Xfer | $ 545.00 | Xfer to Chase Ckg #5113 | $ 545.00 | | | | |
| 11/18/15 | Xfer | $ 200.00 | Xfer to Chase Ckg #5113 | $ 200.00 | | | | |
| 11/24/15 | Xfer | $ 1,277.00 | Xfer to Chase Ckg #5113 | $ 1,277.00 | | | | |
| 11/04/15 | 18500 | $ 5,300.00 | Cong. Bnei Meluchim | $ 5,300.00 | | | | |
| 11/23/15 | 18502 | $ 1,500.00 | Cong. Bnei Meluchim | $ 1,500.00 | | | | |
| 11/23/15 | 18503 | $ 2,065.00 | Elite Food | $ 2,065.00 | | | | |
| 11/23/15 | 18504 | $ 393.00 | Chef's Kingdom | $ 393.00 | | | | |
| 11/23/15 | 18506 | $ 9,200.00 | Cong. Bnei Meluchim | $ 9,200.00 | | | | |
| 11/30/15 | Bnk Svc Chg | $ 10.00 | Bank Service Charge | | | $ 10.00 | | |
| | | $ 22,550.20 | | $ 22,565.00 | $ - | $ 10.00 | $ (24.80) | |

**Deposits -**

| Date | Source | | Food | Marketing | Misc | Description |
|---|---|---|---|---|---|---|
| 11/02/15 | ATM Dep | $ 7,939.40 | Food Program | $ 7,939.40 | | |
| 11/03/15 | Xfer | $ 35.00 | Xfer from Chase A/C #7550 | | $ 35.00 | Xfer |
| 11/10/15 | ATM Dep | $ 156.54 | Food Program | $ 156.54 | | |
| 11/16/15 | ATM Dep | $ 2,110.86 | Food Program | $ 2,110.86 | | |
| 11/23/15 | ATM Dep | $ 12,335.98 | Food Program | $ 12,335.98 | | |
| | | $ 22,577.78 | | $ 22,542.78 | $ - | $ 35.00 |

| | | |
|---|---|---|
| ATM Dep | | |
| Beg Bal @ 10/31/15 | $ | (7.39) |
| Deposits: | $ | 22,577.78 |
| Disb: | $ | (22,550.20) |
| Bal @ 11/30/2015 | $ | 20.19 |
| Bank Bal @ 11/30/15 | $ | 20.19 |

1

Date Prepared: Dec 12, 2015

Congregation Birchos Yosef
Chase Ckg A/C #7890
Summary of Income Vs Expenses
Oct 31 thru Nov 30, 2015

Chapter 11
Case No.15-22254-rdd

| Date | Ck # | Amt of Ck | Payee | Food and Supplies | Marketing | Bnk Chgs | Misc | Description |
|------|------|-----------|-------|-------------------|-----------|----------|------|-------------|
| | | | | | | | | |

Chase Bank A/C #7890
Disbursements -

2

Date Prepared: Dec 12, 2015

**Congregation Birchos Yosef**
**Chase Ckg A/C #7550**
**Summary of Income Vs Expenses**
**Oct 31 thru Nov 30, 2015**

**Chase Bank A/C #7550**

**Disbursements -**

| Date | Ck # | Amt of Ck | Payee | Transportation | Net Wage | Bank Chgs | Misc | Description |
|---|---|---|---|---|---|---|---|---|
| 11/02/15 | DbCd | $ 20.00 | Exxon/Mobil | $ 20.00 | | | | |
| 11/03/15 | DbCd | $ 16.99 | Glaubers | | | | $ 16.99 | Food |
| 11/04/15 | DbCd | $ 6.87 | Hatzloche Grocery | | | | $ 6.87 | Food |
| 11/05/15 | DbCd | $ 100.00 | Sunoco | $ 100.00 | | | | |
| 11/05/15 | DbCd | $ 148.89 | Sunoco | $ 148.89 | | | | |
| 11/27/15 | DbCd | $ 65.03 | Constant Contact | | | | $ 65.03 | Marketing |
| 11/02/15 | Xfer | $ 400.00 | Xfer to Chase A/C #0280 | | | | $ 400.00 | Xfer |
| 11/03/15 | Xfer | $ 35.00 | Xfer to Chase A/C #7890 | | | | $ 35.00 | Xfer |
| 11/03/15 | Xfer | $ 20.00 | Xfer to Chase A/C #5113 | | | | $ 20.00 | Xfer |
| 11/05/15 | Xfer | $ 55.00 | Xfer to Chase A/C #5113 | | | | $ 55.00 | Xfer |
| 11/30/15 | Xfer | $ 600.00 | Xfer to Chase A/C #8715 | | | | $ 600.00 | Xfer |
| 11/03/15 | Xfer | $ 521.78 | Issac Kleinman | | $ 521.78 | | | |
| 11/03/15 | 10299 | $ 521.79 | Issac Kleinman | | $ 521.79 | | | |
| 11/24/15 | 10304 | $ 717.61 | Simcha Klagsbrun | | $ 717.61 | | | |
| 11/12/15 | 10305 | $ 717.61 | Simcha Klagsbrun | | $ 717.61 | | | |
| 11/09/15 | 10306 | $ 371.72 | Mordechai Weiss | | $ 371.72 | | | |
| 11/30/15 | 10309 | $ 717.61 | Simcha Klagsbrun | | $ 717.61 | | | |
| 11/30/15 | 10310 | $ 371.70 | Mordechai Weiss | | $ 371.70 | | | |
| 11/25/15 | Bank Chg | $ 34.00 | NSF Fee | | | $ 34.00 | | |
| 11/03/15 | Bank Chg | $ 34.00 | NSF Fee | | | $ 34.00 | | |
| 11/12/15 | Bank Chg | $ 10.00 | Mo Svc Chg | | | $ 10.00 | | |
| 11/30/15 | Bank Chg | | | | | | | |
| | | $ 4,767.99 | | $ 268.89 | $ 3,222.21 | $ 78.00 | $ 1,198.89 | |

**Deposits -**

| Date | Ck # | Amt of Ck | Source | Tuition | Donations | Bank Chgs | Misc | Description |
|---|---|---|---|---|---|---|---|---|
| 11/04/15 | ATM Dep | $ 450.00 | Deposit | | $ 450.00 | | | |
| 11/09/15 | ATM Dep | $ 534.62 | Deposit | $ 534.62 | | | | |
| 11/13/15 | Xfer | $ 355.00 | Xfer from Chase Ckg A/C #5113 | $ 355.00 | | | | |
| 11/13/15 | Xfer | $ 35.00 | Xfer from Chase Ckg A/C #5113 | | $ 35.00 | | | |
| 11/23/15 | ATM Dep | $ 652.00 | Deposit | | $ 652.00 | | | |
| 11/23/15 | ATM Dep | $ 250.00 | Deposit | | $ 250.00 | | | |
| 11/23/15 | Xfer | $ 50.00 | Deposit | | $ 50.00 | | | |
| 11/25/15 | ATM Dep | $ 1,400.00 | Xfer from Chase Ckg A/C #5113 | | $ 1,400.00 | | | |
| 11/30/15 | ATM Dep | $ 1,100.00 | Deposit | $ 1,100.00 | | | | |
| 11/30/15 | Xfer | $ 41.00 | Xfer from Chase Ckg A/C #5113 | | $ 41.00 | | | |
| | | $ 4,867.62 | | $ 1,989.62 | $ 2,878.00 | $  - | $  - | |

| | |
|---|---|
| Beg Bal @ 10/31/15 | $ 912.48 |
| Deposits: | $ 4,867.62 |
| Disb: | $ (4,767.99) |

1

Date Prepared: Dec 12, 2015

Congregation Birchos Yosef
Chase Ckg A/C #7550
Summary of Income Vs Expenses
Oct 31 thru Nov 30, 2015

Chapter 11
Case No.15-22254-rdd

| Chase Bank A/C #7550 | | | | Payee | Transportation | Net Wage | Bank Chgs | Misc | Description |
|---|---|---|---|---|---|---|---|---|---|
| Disbursements - | | | | | | | | | |
| Date | Ck # | | Amt of Ck | | | | | | |
| Bal @ 11/30/2015 | | $ | 1,012.11 | Bank Bal @ 11/30/15 | $   1,012.11 | | | | |

2

Congregation Birchos Yosef
Chase Ckg A/C #0280
Summary of Income Vs Expenses
Oct 31 thru Nov 30, 2015

**Chase Bank A/C #0280**

Disbursements -

| Date | Ck # | Amt of Ck | Payee | Food | Repr & Maint | Proc Fees | Misc. | Description |
|---|---|---|---|---|---|---|---|---|
| 11/9/2015 | DbCd | $ (250.00) | Electric Outlet | | $ (250.00) | | | Refund |
| 11/9/2015 | DbCd | $ 94.99 | Leslie's Pool Suply | | $ 94.99 | | | |
| 11/2/2015 | DbCd | $ 122.50 | Glaubers | $ 122.50 | | | | |
| 11/3/2015 | DbCd | $ 592.00 | Electric Outlet | | $ 592.00 | | | |
| 11/9/2015 | DbCd | $ 98.00 | The Business Magnet | | | | $ 98.00 | Ad |
| ######## | DbCd | $ 60.50 | Electric Outlet | | $ 60.50 | | | |
| ######## | DbCd | $ 60.00 | Community Connections | | | | $ 60.00 | Ad |
| ######## | DbCd | $ 31.64 | Electric Outlet | | $ 31.64 | | | |
| ######## | DbCd | $ 35.35 | ScaffoldMart.Com | | $ 35.35 | | | |
| 11/2/2015 | EFT | $ 10.87 | Bancard Mrcht | | | $ 10.87 | | |
| 11/3/2015 | EFT | $ 39.37 | Bancard Mrcht | | | $ 39.37 | | |
| 11/4/2015 | EFT | $ 4.45 | Bancard Mrcht | | | $ 4.45 | | |
| 11/5/2015 | EFT | $ 400.00 | County Wide Carting | | $ 400.00 | | | Carting |
| ######## | Wire | $ 4,190.00 | Xfer to Sterling Natl Bank A/C | | | | $ 4,190.00 | Xfer |
| ######## | Bank Chg | $ 30.00 | Outgoing Wire Fee | | | | $ 30.00 | Bank Charge |
| ######## | EFT | $ 15.00 | Signofile | | | $ 15.00 | | |
| ######## | EFT | $ 7.62 | Bancard Mrcht | | | $ 7.62 | | |
| ######## | EFT | $ 2.54 | Bancard Mrcht | | | $ 2.54 | | |
| ######## | EFT | $ 12.70 | Bancard Mrcht | | | $ 12.70 | | Carting |
| ######## | EFT | $ 3,078.62 | O&R Utilities | | | | $ 3,078.62 | Utilities |
| ######## | EFT | $ 6.60 | Bancard Mrcht | | | $ 6.60 | | Utilities |
| ######## | EFT | $ 35.56 | Bancard Mrcht | | | $ 35.56 | | |
| ######## | EFT | $ 25.40 | Bancard Mrcht | | | $ 25.40 | | |
| ######## | EFT | $ 1.27 | Bancard Mrcht | | | $ 1.27 | | |
| 11/5/2015 | 402 | $ 1,600.00 | Ramapo Iron Works | | $ 1,600.00 | | | Railings |
| ######## | 403 | $ 286.50 | ABC Fire Protection | | $ 286.50 | | | Fire Exthingtures |
| 11/5/2015 | 404 | $ 687.18 | Fabulos Paper | | $ 687.18 | | | Cleaning/Paper Supls |
| ######## | 405 | $ 185.00 | J.S. Security | | $ 185.00 | | | Fire Alarm |
| 11/3/2015 | 406 | $ 500.00 | Best Value | $ 500.00 | | | | |
| 11/6/2015 | 407 | $ 1,000.00 | Shomer Safty | | $ 1,000.00 | | | |
| ######## | 412 | $ 325.00 | The Tile Boys | | $ 325.00 | | | |
| ######## | 413 | $ 1,305.00 | BR Electrical | | $ 1,305.00 | | | |
| ######## | 415 | $ 2,700.00 | Tri State Roofing | | $ 2,700.00 | | | |
| | | $ 17,293.66 | | $ 622.50 | $ 9,053.16 | $ 161.38 | $ 7,456.62 | |

Date Prepared: Dec. 12, 2015

Chapter 11
Case No.15-22254-rdd

Congregation Birchos Yosef
Chase Ckg A/C #0280
Summary of Income Vs Expenses
Oct 31 thru Nov 30, 2015

| Deposits | | | Source | Contrib/Seats | Catering Hall | Misc | Description |
|---|---|---|---|---|---|---|---|
| 11/02/15 | Xfer | $ 400.00 | Xfer from Chase A/C #7550 | | | $ 400.00 | Xfer |
| 11/03/15 | Mtot Dep | $ 1,550.00 | Donation | $ 1,550.00 | | | |
| 11/03/15 | ATM Dep | $ 425.00 | Hall at 6 Milton | | $ 425.00 | | |
| 11/03/15 | ATM Dep | $ 393.27 | Donation | $ 393.27 | | | |
| 11/04/15 | ATM Dep | $ 107.00 | Donation | $ 107.00 | | | |
| 11/04/15 | Btot Dep | $ 175.00 | Hall at Milton | | $ 175.00 | | |
| 11/04/15 | ATM Dep | $ 1,725.00 | Hall at Milton/Donation | $ 1,000.00 | $ 725.00 | | |
| 11/05/15 | ATM Dep | $ 475.00 | Hall at Milton | | $ 475.00 | | |
| 11/09/15 | ATM Dep | $ 2,440.00 | Donation | $ 2,440.00 | | | |
| 11/12/15 | ATM Dep | $ 250.00 | Hall at 6 Milton | | $ 250.00 | | |
| 11/12/15 | ATM Dep | $ 175.00 | Hall at 6 Milton | | $ 175.00 | | |
| 11/16/15 | Mtot Dep | $ 300.00 | Hall at 6 Milton | | $ 300.00 | | |
| 11/18/15 | ATM Dep | $ 2,000.00 | Hall at 6 Milton | $ 2,000.00 | | | |
| 11/18/15 | Mtot Dep | $ 100.00 | Donation | $ 100.00 | | | |
| 11/18/15 | EFT | $ 38.00 | Donation | $ 38.00 | | | |
| 11/20/15 | Mtot Dep | $ 500.00 | Donation | $ 500.00 | | | |
| 11/23/15 | ATM Dep | $ 1,000.00 | Hall at 6 Milton | | $ 1,000.00 | | |
| 11/24/15 | ATM Dep | $ 645.00 | Hall at 6 Milton | | $ 645.00 | | |
| 11/27/15 | ATM Dep | $ 40.00 | Donation | $ 40.00 | | | |
| 11/27/15 | Mtot Dep | $ 260.00 | Donation | $ 260.00 | | | |
| 11/30/15 | ATM Dep | $ 1,400.00 | Hall at 6 Milton | | $ 1,000.00 | | |
| 11/30/15 | ATM Dep | $ 350.00 | Hall at 6 Milton | | $ 350.00 | | |
| 11/30/15 | ATM Dep | $ 50.00 | Donation | $ 50.00 | | | |
| 11/30/15 | ATM Dep | $ 50.00 | Donation | $ 50.00 | | | |
| 11/30/15 | Mtot Dep | $ 1,000.00 | Donation | $ 1,000.00 | | | |
| 11/30/15 | Mtot Dep | $ 1,000.00 | Donation | $ 1,000.00 | | | |
| 11/30/15 | Mtot Dep | $ 50.00 | Donation | $ 50.00 | | | |
| | Mtot Dep | $ 15,898.27 | | $ 8,828.27 | $ 6,670.00 | $ - | $ 400.00 |
| | | | Bank Bal @ 11/30/15 | | | $ 400.00 | |

**Summary October 1 thru October 31, 2015**

| | | |
|---|---|---|
| Beg Bal @ 10/31/15 | $ | 7,398.05 |
| Deposits: | $ | 15,898.27 |
| Disb: | $ | (17,293.66) |
| Bal @ 11/30/2015 | $ | 6,002.66 |
| Bank Bal @ 11/30/15 | $ | 6,002.66 |

2

Date Prepared: Dec 22, 2015

**Congregation Birchos Yosef**
**Monthly Operating Statement**
**F/P/E Nov 1 thru Nov 30, 2015**

| Receipts: | Chase #7550 | Chase #7890 | Chase #0280 | Ster Natl #1387 | Total |
|---|---|---|---|---|---|
| Tuition | $ 1,989.62 | $ - | $ - | $ - | $ |
| Donations | $ 2,878.00 | $ - | $ - | $ - | $ |
| Food | $ - | $ 22,542.78 | $ - | $ - | $ |
| Catering Hall | $ - | $ - | $ 8,828.27 | $ - | $ |
| Contributions | $ - | $ - | $ 6,670.00 | $ - | $ |
| Donations | $ - | $ - | $ - | $ - | $ |
| Dues | $ - | $ - | $ - | $ - | $ |
| Bank Charges | $ - | $ - | $ - | $ - | $ |
| Xfers - | $ - | $ 35.00 | $ 400.00 | $ 4,190.00 | $ |
| Proc Fees | $ - | $ - | $ - | $ - | $ |
| Rent | $ - | $ - | $ - | $ 10,062.00 | $ |
| **Total** | **$ 4,867.62** | **$ 22,577.78** | **$ 15,898.27** | **$ 14,252.00** | **$ 57,595.67** |

| Disbursements: | Chase #7550 | Chase #7890 | Chase #0280 | Ster Natl #1387 | Total |
|---|---|---|---|---|---|
| Outside Help | $ - | $ - | $ - | $ - | $ |
| Net Wages | $ 3,222.21 | $ - | $ - | $ - | $ |
| Qtrly P/R Tx | $ - | $ - | $ - | $ - | $ |
| Bank Charges | $ 78.00 | $ 10.00 | $ 30.00 | $ 40.00 | $ |
| Proc Fees - Ref | $ - | $ (60.00) | $ - | $ - | $ |
| Proc Fees | $ - | $ 35.20 | $ 161.38 | $ - | $ |
| Donations | $ - | $ - | $ - | $ - | $ |
| Din Torah | $ - | $ - | $ - | $ 10,400.00 | $ |
| Marketing | $ 65.03 | $ - | $ 158.00 | $ - | $ |
| Website | $ - | $ - | $ - | $ - | $ |
| Insurance | $ - | $ - | $ - | $ 2,689.96 | $ |
| Utilities | $ - | $ - | $ 3,078.62 | $ - | $ |
| Prtg & Copying | $ - | $ - | $ - | $ - | $ |
| Food | $ 23.86 | $ 22,565.00 | $ 622.50 | $ - | $ |
| Repr & Maint - Ref | $ - | $ - | $ - | $ - | $ |
| Repr & Maint | $ - | $ - | $ 9,053.16 | $ 1,350.00 | $ |
| Cln & Supls | $ 268.89 | $ - | $ - | $ - | $ |
| Transportation | $ - | $ - | $ - | $ 8,563.53 | $ |
| Transfers | $ 1,110.00 | $ - | $ 4,190.00 | $ - | $ |
| **Total** | **$ 4,767.99** | **$ 22,550.20** | **$ 17,293.66** | **$ 23,043.49** | **$ 67,655.34** |

| Net Inc/Loss | $ 99.63 | $ 27.58 | $ (1,395.39) | $ (8,791.49) | $ (10,059.67) |

Date Printed:  Dec 22, 2015

| Congregation Birchos Yosef | | Case No. | 15-22254-rdd | |
|---|---|---|---|---|
| Debtor | | Reporting Period: | Nov 1 thru Nov 30, 2015 | |
| | | | | |
| **DISBURSEMENT JOURNAL** | | | | |
| | **CASH DISBURSEMENTS** | | | |
| | | | | |
| Date | Payee | Purpose | Amount | |
| | | | | |
| | | | | |
| | **Total Cash Disbursements** | | $ | . |
| | **BANK ACCOUNT DISBURSEMENTS** | | | |
| Date | Payee | Purpose | Amount | Check # |
| 11/02/15 | Exxon/Mobil | Transportation | $ 20.00 | DbCd |
| 11/03/15 | Glaubers | Food | $ 16.99 | DbCd |
| 11/04/15 | Hatzloche Grocery | Food | $ 6.87 | DbCd |
| 11/05/15 | Sunoco | Transportation | $ 100.00 | DbCd |
| 11/05/15 | Sunoco | Transportation | $ 148.89 | DbCd |
| 11/27/15 | Constant Contact | Marketing | $ 65.03 | DbCd |
| 11/02/15 | Xfer to Chase A/C #0280 | Xfer | $ 400.00 | Xfer |
| 11/03/15 | Xfer to Chase A/C #7890 | Xfer | $ 35.00 | Xfer |
| 11/03/15 | Xfer to Chase A/C #5113 | Xfer | $ 20.00 | Xfer |
| 11/05/15 | Xfer to Chase A/C #5113 | Xfer | $ 55.00 | Xfer |
| 11/30/15 | Xfer to Chase A/C #8715 | Xfer | $ 600.00 | Xfer |
| 11/03/15 | Issac Kleinman | Net Wage | $ 521.78 | 10299 |
| 11/12/15 | Issac Kleinman | Net Wage | $ 521.79 | 10304 |
| 11/24/15 | Simcha Klagsbrun | Net Wage | $ 717.61 | 10305 |
| 11/09/15 | Mordechai Weiss | Net Wage | $ 371.72 | 10306 |
| 11/30/15 | Simcha Klagsbrun | Net Wage | $ 717.61 | 10309 |
| 11/25/15 | Mordechai Weiss | Net Wage | $ 371.70 | 10310 |
| 11/03/15 | NSF Fee | Bank Charge | $ 34.00 | Bank Chg |
| 11/12/15 | NSF Fee | Bank Charge | $ 34.00 | Bank Chg |
| 11/30/15 | Mo Svc Chg | Bank Charge | $ 10.00 | Bank Chg |
| | *Sub-Total - Chase A/C #7550* | | *$ 4,767.99* | |
| 11/24/2015 | Authnet Gateway Billing | | $ (60.00) | CrCd |
| 11/03/15 | Xfer to Chase Ckg #5113 | | $ 2,000.00 | Xfer |
| 11/03/15 | Authnet Gateway Billing | | $ 35.20 | EFT |
| 11/04/15 | Xfer to Chase Ckg #5113 | | $ 85.00 | Xfer |
| 11/05/15 | Xfer to Chase Ckg #5113 | | $ 545.00 | Xfer |
| 11/18/15 | Xfer to Chase Ckg #5113 | | $ 200.00 | Xfer |
| 11/24/15 | Xfer to Chase Ckg #5113 | | $ 1,277.00 | Xfer |
| 11/04/15 | Cong. Bnei Meluchim | | $ 5,300.00 | 18500 |
| 11/23/15 | Cong. Bnei Meluchim | | $ 1,500.00 | 18502 |
| 11/16/15 | Elite Food | | $ 2,065.00 | 18503 |
| 11/23/15 | Chef's Kingdom | | $ 393.00 | 18504 |
| 11/23/15 | Cong. Bnei Meluchim | | $ 9,200.00 | 18506 |
| 11/30/15 | Bank Service Charge | | $ 10.00 | Bnk Svc Chg |
| | *Sub-Total - Chase A/C #7890* | | *$ 22,550.20* | |
| 11/9/2015 | Electric Outlet | Repr & Maint | $ (250.00) | DbCd |
| 11/2/2015 | Leslie's Pool Suply | Repr & Maint | $ 94.99 | DbCd |
| 11/3/2015 | Glaubers | Food | $ 122.50 | DbCd |
| 11/9/2015 | Electric Outlet | Repr & Maint | $ 592.00 | DbCd |
| 11/12/2015 | The Business Magnet | Adv | $ 98.00 | DbCd |
| 11/12/2015 | Electric Outlet | Repr & Maint | $ 60.50 | DbCd |
| 11/13/2015 | Community Connections | Adv | $ 60.00 | DbCd |
| 11/13/2015 | Electric Outlet | Repr & Maint | $ 31.64 | DbCd |
| 11/20/2015 | Scaffoldmart.Com | Repr & Maint | $ 35.35 | DbCd |
| 11/2/2015 | Bancard Mrcht | Proc Fees | $ 10.87 | EFT |
| 11/3/2015 | Bancard Mrcht | Proc Fees | $ 39.37 | EFT |
| 11/4/2015 | Bancard Mrcht | Proc Fees | $ 4.45 | EFT |
| 11/5/2015 | County Wide Carting | Repr & Maint | $ 400.00 | EFT |
| 11/16/2015 | Xfer to Sterling Natl Bank A/C | Xfer | $ 4,190.00 | Wire |
| 11/16/2015 | Outgoing Wire Fee | Bank Charge | $ 30.00 | Bank Chg |
| 11/16/2015 | Signofile | Proc Fees | $ 15.00 | EFT |
| 11/16/2015 | Bancard Mrcht | Proc Fees | $ 7.62 | EFT |
| 11/18/2015 | Bancard Mrcht | Proc Fees | $ 2.54 | EFT |
| 11/18/2015 | Bancard Mrcht | Proc Fees | $ 12.70 | EFT |
| 11/13/2015 | O&R Utilities | Proc Fees | $ 3,078.62 | EFT |
| 11/24/2015 | Bancard Mrcht | Proc Fees | $ 6.60 | EFT |
| 11/27/2015 | Bancard Mrcht | Proc Fees | $ 35.56 | EFT |
| 11/30/2015 | Bancard Mrcht | Proc Fees | $ 25.40 | EFT |
| 11/30/2015 | Bancard Mrcht | Proc Fees | $ 1.27 | EFT |
| 11/5/2015 | Ramapo Iron Works | Repr & Maint | $ 1,600.00 | 402 |

Date Printed:  Dec 22, 2015

| Congregation Birchos Yosef | | Case No. | 15-22254-rdd | |
|---|---|---|---|---|
| Debtor | | Reporting Period: | Nov 1 thru Nov 30, 2015 | |
| 11/16/2015 | ABC Fire Protection | Repr & Maint | $ 286.50 | 403 |
| 11/5/2015 | Fabulos Paper | Repr & Maint | $ 687.18 | 404 |
| 11/10/2015 | J. S. Security | Repr & Maint | $ 185.00 | 405 |
| 11/3/2015 | Best Value | Food | $ 500.00 | 406 |
| 11/6/2015 | Shomer Safty | Repr & Maint | $ 1,000.00 | 407 |
| 11/23/2015 | The Tile Boys | Repr & Maint | $ 325.00 | 412 |
| 11/27/2015 | BR Electrical | Repr & Maint | $ 1,305.00 | 413 |
| 11/27/2015 | Tri State Roofing | Repr & Maint | $ 2,700.00 | 415 |
| | *Sub-Total - Chase A/C #0280* | | *$ 17,293.66* | |
| 11/30/15 | Bank Charge | Bank Charge | $ 40.00 | Bank Chg |
| 11/17/15 | Servideo | Repr & Maint | $ 1,350.00 | 9146 |
| 11/17/15 | Adler's Insurance | Insurance | $ 2,689.96 | 9147 |
| 11/18/15 | Beis Din Mishpetei Tzedek | Din Torah | $ 10,400.00 | 9154 |
| 11/03/15 | TCF Equipment Finance | Lease - Buses | $ 8,563.53 | 9157 |
| | *Sub-Total - SNB A/C #1387* | | *$ 23,043.49* | |
| | | | | |
| | Grand Total | | $ 67,655.34 | |
| | | | | |
| | | | | |
| | | | | |

| In re:  Congregation Birchos Yosef | Case No.: | 15-22254-rdd |
|---|---|---|
| Debtor | Reporting Period: | Nov 1 thru Nov 30, 2015 |

**DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS**

(This Form must be submitted for each bank account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount.   A bank reconciliation must be attached for each account.  [See  MOR-1 (CON'T)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| Cash - Beginning of Month | $        19,521.69 | |
| RECEIPTS | | |
| Tuition | $          1,989.62 | |
| Donations | $          2,878.00 | |
| Contributions | $                  - | |
| Food | $        31,371.05 | |
| Catering Hall | $          6,670.00 | |
| Rental Payment(s) | $        10,062.00 | |
| Transfers | $          4,625.00 | |
| Other Income *(attach schedule)* | | |
| Total Receipts | $        57,595.67 | |
| DISBURSEMENTS | | |
| ORDINARY ITEMS: | | |
| Mortgage Payment(s) | | |
| Rental Payment(s) | | |
| Other Secured Note Payments | | |
| Utilities:  Gas & Elec | $          3,078.62 | |
| Telephone/Cable | | |
| Insurance | $          2,689.96 | |
| Outside Help | | |
| Net Wages | $          3,222.21 | |
| Payroll Taxes | | |
| Bank Charges | $             158.00 | |
| Credit Card Proc Fees | $             136.58 | |
| Repairs and Maintenance | $        10,403.16 | |
| Cleaning & Supplies | | |
| Office Expense | | |
| Website | | |
| Marketing | $             223.03 | |
| Food | $        23,211.36 | |
| Tuition | | |
| Transportation | $          8,832.42 | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other *(attach schedule)* | | |
| Transfers | $          5,300.00 | |
| Donations | | |
| Other *(attach schedule)* | | |
| Total Ordinary Disbursements | $        57,255.34 | |
| REORGANIZATION ITEMS: | | |
| Fees - Din Torah | $        10,400.00 | |
| | $                  - | |

| In re:  Congregation Birchos Yosef | Case No.: | 15-22254-rdd |
|---|---|---|
| Debtor | Reporting Period: | Nov 1 thru Nov 30, 2015 |
| | $          10,400.00 | |
| | | |
| **Total Disbursements** *(Ordinary + Reorganization)* | $          67,655.34 | |
| | | |
| **Net Cash Flow** *(Total Receipts - Total Disbursements)* | $         (10,059.67) | |
| | | |
| **Cash - End of Month** *(Must equal reconciled bank statement)* | | |

### DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
### (continuation sheet)

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| Xfer from Chase A/C #7550 to A/C #7980 | $          35.00 | |
| Xfer from Chase A/C #7550 to A/C #0280 | $         400.00 | |
| Xfer from Chase A/C #0280 to SNB #1387 | $       4,190.00 | |
| | | |
| | $       4,625.00 | |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| | $              - | |
| **Other Ordinary Disbursements** | | |
| Xfer from Chase A/C #7550 to A/C #0280 | $         400.00 | |
| Xfer from Chase A/C #7550 to A/C #7890 | $          35.00 | |
| Xfer from Chase A/C #7550 to A/C #5113 | $          20.00 | |
| Xfer from Chase A/C #7550 to A/C #5113 | $          55.00 | |
| Xfer from Chase A/C #7550 to A/C #8715 | $         600.00 | |
| Xfer from Chase A/C #0280 to SNB #1387 | $       4,190.00 | |
| | $       5,300.00 | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL - OTHER** | | |

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN)

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS** | $          67,655.34 | |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | $0.00 | |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $0.00 | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $          67,655.34 | |

Date Printed:  Dec 22, 2015



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

October 31, 2015 through November 30, 2015
Account Number: **000000112310280**

IluIIIIuIIuIIuIIuIIuIIIIIIuIIuIIuIIuIIuuIIuIIuIII
00015343 DRE 802 219 33515 NNNNNNNNNNY  1 000000000 60 0000
CONGREGATION BIRCHOS YOSEF
201 ROUTE 306
MONSEY NY 10952-1834

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$7,398.05** |
| Deposits and Additions | 27 | 16,148.27 |
| Checks Paid | 9 | - 8,588.68 |
| ATM & Debit Card Withdrawals | 8 | - 1,094.98 |
| Electronic Withdrawals | 14 | - 7,830.00 |
| Fees and Other Withdrawals | 1 | - 30.00 |
| **Ending Balance** | **59** | **$6,002.66** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | Online Transfer From Chk ...7550 Transaction#: 4976149728 | $400.00 |
| 11/03 | Bankcard-1392   Mtot Dep   512178370315285 CCD ID: 5497139201 | 1,550.00 |
| 11/04 | ATM Check Deposit       11/04 405 Route 59 Monsey NY Card 9055 | 425.00 |
| 11/04 | ATM Check Deposit       11/04 405 Route 59 Monsey NY Card 9055 | 393.27 |
| 11/04 | ATM Cash Deposit       11/04 405 Route 59 Monsey NY Card 9055 | 107.00 |
| 11/04 | Bankcard-1392   Btot Dep   512178370315285 CCD ID: 5497139201 | 175.00 |
| 11/05 | ATM Check Deposit       11/05 405 Route 59 Monsey NY Card 9055 | 1,725.00 |
| 11/09 | ATM Check Deposit       11/08 405 Route 59 Monsey NY Card 9055 | 475.00 |
| 11/09 | Card Purchase Return     11/08 Electric Outlet Spring Valley NY Card 9055 | 250.00 |
| 11/12 | ATM Check Deposit       11/12 405 Route 59 Monsey NY Card 9055 | 2,440.00 |
| 11/12 | ATM Check Deposit       11/12 405 Route 59 Monsey NY Card 9055 | 250.00 |
| 11/12 | ATM Check Deposit       11/12 405 Route 59 Monsey NY Card 9055 | 175.00 |
| 11/16 | Bankcard-1392   Mtot Dep   512178370315285 CCD ID: 5497139201 | 300.00 |
| 11/18 | ATM Check Deposit       11/18 405 Route 59 Monsey NY Card 9055 | 2,000.00 |
| 11/18 | Bankcard-1392   Mtot Dep   512178370315285 CCD ID: 5497139201 | 100.00 |
| 11/18 | Chase Quickpay Electronic Transfer 5011684754 From Roiza Blima Meisels | 38.00 |
| 11/20 | Bankcard-1392   Mtot Dep   512178370315285 CCD ID: 5497139201 | 500.00 |
| 11/23 | ATM Check Deposit       11/23 405 Route 59 Monsey NY Card 9055 | 1,000.00 |
| 11/23 | ATM Check Deposit       11/22 405 Route 59 Monsey NY Card 9055 | 645.00 |
| 11/24 | Bankcard-1392   Mtot Dep   512178370315285 CCD ID: 5497139201 | 260.00 |
| 11/27 | ATM Check Deposit       11/27 405 Route 59 Monsey NY Card 9055 | 40.00 |



October 31, 2015 through November 30, 2015
Account Number:    **000000112310280**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/27 | Bankcard-1392    Mtot Dep   512178370315285 CCD ID: 5497139201 | 1,400.00 |
| 11/30 | ATM Check Deposit        11/29 501 Chestnut Ridge Rd Chestnut Ridg NY Card 9055 | 350.00 |
| 11/30 | ATM Check Deposit        11/29 405 Route 59 Monsey NY Card 9055 | 50.00 |
| 11/30 | ATM Cash Deposit         11/29 501 Chestnut Ridge Rd Chestnut Ridg NY Card 9055 | 50.00 |
| 11/30 | Bankcard-1392    Mtot Dep   512178370315285 CCD ID: 5497139201 | 1,000.00 |
| 11/30 | Bankcard-1392    Mtot Dep   512178370315285 CCD ID: 5497139201 | 50.00 |
| **Total Deposits and Additions** | | **$16,148.27** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 402   ^ | | 11/05 | $1,600.00 |
| 403   ^ | | 11/16 | 286.50 |
| 404   ^ | | 11/05 | 687.18 |
| 405   ^ | | 11/10 | 185.00 |
| 406   ^ | | 11/03 | 500.00 |
| 407   ^ | | 11/06 | 1,000.00 |
| 412 * ^ | | 11/23 | 325.00 |
| 413   ^ | | 11/27 | 1,305.00 |
| 415 * ^ | | 11/27 | 2,700.00 |
| **Total Checks Paid** | | | **$8,588.68** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02 | Card Purchase With Pin  11/01 Leslie's Pool Sply Nanuet NY Card 9055 | $94.99 |
| 11/03 | Card Purchase        11/02 Glaubers Bakery Spring Valley NY Card 9055 | 122.50 |
| 11/09 | Card Purchase        11/06 Electric Outlet 845-4257750 NY Card 9055 | 592.00 |
| 11/12 | Card Purchase        11/10 The Business Magnet 845-445-0612 NY Card 9055 | 98.00 |
| 11/12 | Card Purchase        11/11 Electric Outlet Spring Valley NY Card 9055 | 60.50 |
| 11/13 | Card Purchase        11/11 Community Connections 845-3712222 NY Card 9055 | 60.00 |
| 11/13 | Card Purchase        11/12 Electric Outlet Spring Valley NY Card 9055 | 31.64 |
| 11/20 | Card Purchase        11/19 Scaffoldmart.Com 866-900-0983 NC Card 9055 | 35.35 |
| **Total ATM & Debit Card Withdrawals** | | **$1,094.98** |

## ATM & DEBIT CARD SUMMARY

Shea Klagsbrun  Card 9055

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,094.98 |
| | Total Card Deposits & Credits | $10,375.27 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,094.98 |



October 31, 2015 through November 30, 2015

Account Number:    **000000112310280**



| | Total Card Deposits & Credits | $10,375.27 |
|---|---|---|

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | Bankcard-1392   Mtot Disc  512178370315285 CCD ID: 5497139201 | $10.87 |
| 11/03 | Bankcard-1392   Discount  512178370315285 CCD ID: 5497139201 | 39.37 |
| 11/04 | Bankcard-1392   Discount  512178370315285 CCD ID: 5497139201 | 4.45 |
| 11/05 | Countywide Carti Sigonfile Wjddm3       CCD ID: 9000090893 | 400.00 |
| 11/16 | 11/16 Wire Transfer Via: Sterling National/221970443 A/C: Congregation Birchos Yosef Imad: 1116B1Qgc06C010490 Trn: 5079900320Es | 4,190.00 |
| 11/16 | Magnoria      Sigonfile 0Pyhn3       CCD ID: 9000128849 | 15.00 |
| 11/16 | Bankcard-1392   Discount  512178370315285 CCD ID: 5497139201 | 7.62 |
| 11/18 | Bankcard-1392   Discount  512178370315285 CCD ID: 5497139201 | 2.54 |
| 11/20 | Bankcard-1392   Discount  512178370315285 CCD ID: 5497139201 | 12.70 |
| 11/23 | O & R Utilities  Bill Pymt  2285644039      Web ID: 2462467001 | 3,078.62 |
| 11/24 | Bankcard-1392   Discount  512178370315285 CCD ID: 5497139201 | 6.60 |
| 11/27 | Bankcard-1392   Discount  512178370315285 CCD ID: 5497139201 | 35.56 |
| 11/30 | Bankcard-1392   Discount  512178370315285 CCD ID: 5497139201 | 25.40 |
| 11/30 | Bankcard-1392   Discount  512178370315285 CCD ID: 5497139201 | 1.27 |
| | **Total Electronic Withdrawals** | **$7,830.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/16 | Outgoing Domestic Wire Fee | $30.00 |
| | **Total Fees & Other Withdrawals** | **$30.00** |

The monthly service fee of $10.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/02 | $7,692.19 | 11/10 | 7,661.96 | 11/20 | 8,635.11 |
| 11/03 | 8,580.32 | 11/12 | 10,368.46 | 11/23 | 6,876.49 |
| 11/04 | 9,676.14 | 11/13 | 10,276.82 | 11/24 | 7,129.89 |
| 11/05 | 8,713.96 | 11/16 | 6,047.70 | 11/27 | 4,529.33 |
| 11/06 | 7,713.96 | 11/18 | 8,183.16 | 11/30 | 6,002.66 |
| 11/09 | 7,846.96 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 31 |
| Deposits / Credits | 22 |
| Deposited Items | 25 |
| **Transaction Total** | **78** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $10.00 |
| Service Fee Credit | -$10.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



October 31, 2015 through November 30, 2015

Account Number:    **000000112310280**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  **JPMorgan Chase Bank, N.A. Member FDIC**

---



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 31, 2015 through November 30, 2015
Account Number: **000000106157550**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00077919 DRE 802 210 33515 NNNNNNNNNNY  1 000000000 69 0000

CONGREGATION BIRCHOS YOSEF
201 ROUTE 306
MONSEY NY 10952-1834



# CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$912.48** |
| Deposits and Additions | 10 | 4,867.62 |
| Checks Paid | 6 | - 3,222.21 |
| ATM & Debit Card Withdrawals | 6 | - 357.78 |
| Electronic Withdrawals | 5 | - 1,110.00 |
| Fees and Other Withdrawals | 3 | - 78.00 |
| **Ending Balance** | **30** | **$1,012.11** |

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/04 | ATM Check Deposit       11/04 405 Route 59 Monsey NY Card 9788 | $450.00 |
| 11/09 | ATM Check Deposit       11/09 405 Route 59 Monsey NY Card 9788 | 534.62 |
| 11/13 | Online Transfer From Chk ...5113 Transaction#: 5001663164 | 355.00 |
| 11/13 | Online Transfer From Chk ...5113 Transaction#: 5001726905 | 35.00 |
| 11/23 | ATM Cash Deposit       11/22 269 N Main St Spring Valley NY Card 9788 | 652.00 |
| 11/23 | ATM Check Deposit       11/22 269 N Main St Spring Valley NY Card 9788 | 250.00 |
| 11/23 | ATM Cash Deposit       11/22 269 N Main St Spring Valley NY Card 9788 | 50.00 |
| 11/25 | Online Transfer From Chk ...5113 Transaction#: 5025787288 | 1,400.00 |
| 11/30 | ATM Check Deposit       11/29 405 Route 59 Monsey NY Card 9788 | 1,100.00 |
| 11/30 | Online Transfer From Chk ...5113 Transaction#: 5033137599 | 41.00 |
| **Total Deposits and Additions** | | **$4,867.62** |



October 31, 2015 through November 30, 2015
Account Number:  **000000106157550**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10299  ^ | | 11/03 | $521.78 |
| 10304  * ^ | | 11/12 | 521.79 |
| 10305  ^ | | 11/24 | 717.61 |
| 10306  ^ | | 11/09 | 371.72 |
| 10309  * ^ | | 11/30 | 717.61 |
| 10310  ^ | | 11/25 | 371.70 |
| **Total Checks Paid** | | | **$3,222.21** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | Card Purchase        11/01 Exxonmobil    48085641 Monsey NY Card 9788 | $20.00 |
| 11/03 | Card Purchase        11/02 Glaubers Bakery Spring Valley NY Card 9788 | 16.99 |
| 11/04 | Card Purchase        11/02 Hatzlacha Grocery 845-4259220 NY Card 9788 | 6.87 |
| 11/05 | Card Purchase        11/03 Sunoco 0554846600 Spring Valley NY Card 9788 | 100.00 |
| 11/05 | Card Purchase        11/03 Sunoco 0554846600 Spring Valley NY Card 9788 | 148.89 |
| 11/27 | Recurring Card Purchase 11/26 Ctc*Constantcontact.CO 855-2295506 MA Card 3436 | 65.03 |
| **Total ATM & Debit Card Withdrawals** | | **$357.78** |

## ATM & DEBIT CARD SUMMARY

Simcha Klagsbrun  Card 3436

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $65.03 |
| | Total Card Deposits & Credits | $0.00 |

Meir Kahana  Card 9788

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $292.75 |
| | Total Card Deposits & Credits | $3,036.62 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $357.78 |
| | Total Card Deposits & Credits | $3,036.62 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | 11/01 Online Transfer To Chk ...0280 Transaction#: 4976149728 | $400.00 |
| 11/03 | 11/03 Online Transfer To Chk ...7890 Transaction#: 4980755337 | 35.00 |
| 11/03 | 11/03 Online Transfer To Chk ...5113 Transaction#: 4981585020 | 20.00 |
| 11/05 | 11/05 Online Transfer To Chk ...5113 Transaction#: 4985547281 | 55.00 |
| 11/30 | 11/29 Online Transfer To Chk ...8715 Transaction#: 5033315584 | 600.00 |
| **Total Electronic Withdrawals** | | **$1,110.00** |



October 31, 2015 through November 30, 2015
Account Number:  **000000106157550**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | Insufficient Funds Fee For Check #10299 IN The Amount of $521.78 | $34.00 |
| 11/12 | Insufficient Funds Fee For Check #10304 IN The Amount of $521.79 | 34.00 |
| 11/30 | Service Fee | 10.00 |
| **Total Fees & Other Withdrawals** | | **$78.00** |

You were charged a monthly service fee of $10.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$388.94.



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 11/02 | $492.48 | 11/09 | 166.85 | 11/24 | 235.45 |
| 11/03 | -135.29 | 11/12 | -388.94 | 11/25 | 1,263.75 |
| 11/04 | 307.84 | 11/13 | 1.06 | 11/27 | 1,198.72 |
| 11/05 | 3.95 | 11/23 | 953.06 | 11/30 | 1,012.11 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 4 |
| Deposited Items | 7 |
| **Transaction Total** | **23** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $10.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$10.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$10.00** |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  **JPMorgan Chase Bank, N.A. Member FDIC**

---



October 31, 2015 through November 30, 2015
Account Number:    **000000106157550**

This Page Intentionally Left Blank

**STERLING** NATIONAL BANK

400 Rella Blvd
Montebello, NY 10901

**November 2015**

Reporting Activity 11/01 - 11/30          Page 1 of 4

RETURN SERVICE REQUESTED
>001425 5900564 0001 092300 10Z

BIRCHOS YOSEF CONGREGATION
18 ELLISH PKWY
SPRING VALLEY NY 10977-3808

**Contact Us**



Client Services        855-274-2800
Automated
Telephone              855-274-2802
Banking
Mailing Address        400 Rella Blvd
                       Montebello, NY 10901
Online Access          https://www.snb.com



## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE |
|---|---|---|
| ENHANCED BUSINESS CHECKING | XXXXXX1387 | $2,427.08 |

New Chip Technology Coming Soon to Your Sterling Debit MasterCard.

Sterling Debit MasterCard will soon feature the latest chip technology, which provides an added layer of security for greater protection against fraud. Chip cards are widely accepted around the globe, making traveling easier and more convenient. Your card will continue to have the traditional magnetic stripe on the back, so you can continue to use it at merchants without chip-enabled terminals.

Look for this new card feature when you receive new or replacement debit cards. Chip debit cards will be provided to replace lost or stolen cards after December 15, 2015. Chip debit cards will be provided for automatic renewals in early 2016. If you have any additional questions concerning your Debit MasterCard, please contact Client Services and follow the prompts to be connected to a debit card representative:

Business Client Services 855-274-2800
Personal Client Services 855-274-2801

**STERLING**
NATIONAL BANK

*November 2015*

Reporting Activity 11/01 - 11/30                     Page 2 of 4

## ENHANCED BUSINESS CHECKING - XXXXXX1387

### Account Summary

| Date | Description | |
|---|---|---|
| 11/01/2015 | Beginning Balance | $11,218.55 |
| | 4 Debit(s) this period | $23,003.49 |
| | 4 Credit(s) this period | $14,252.00 |
| 11/30/2015 | Ending Balance | $2,427.06 |
| | Service Charges | $40.00 |

### Interest Summary

| Description | |
|---|---|
| Interest Earned From 11/01/2015 Through 11/30/2015 | |
| Annual Percentage Yield Earned | 0.0000% |
| Interest Days | 30 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.00 |
| Interest Withheld Year-to-Date | $0.00 |
| Average Ledger Balance | $4,895.67 |
| Average Available Balance | $4,450.74 |

### Transaction Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/01/2015 | Beginning Balance | | | $11,218.55 |
| 11/02/2015 | YEDEI CHESED INC CBY | | $1,650.00 | $12,868.55 |
| 11/03/2015 | CHECK #9157 | -$8,563.53 | | $4,305.02 |
| 11/10/2015 | DEPOSIT | | $1,912.00 | $6,217.02 |
| 11/16/2015 | INCOMING WIRE,CONGREGATION BIR CHOS YOSEF, JPMORGAN CHASE,DCD OF 15/11/16,17541148 | | $4,190.00 | $10,407.02 |
| 11/17/2015 | INCOMING WIRE,SHAAREI ARAZIM O F. MONSEY,CAPITALONE LA,,175545 40 | | $6,500.00 | $16,907.02 |
| 11/17/2015 | CHECK #9147 | -$2,689.96 | | $14,217.06 |
| 11/17/2015 | CHECK #9148 | -$1,350.00 | | $12,867.06 |
| 11/18/2015 | CHECK #9154 | -$10,400.00 | | $2,467.06 |
| 11/30/2015 | SERVICE CHARGE | -$40.00 | | $2,427.06 |
| 11/30/2015 | Ending Balance | | | $2,427.06 |

### Debits

| Date | Description | Amount |
|---|---|---|
| 11/30/2015 | SERVICE CHARGE | -$40.00 |

### Credits

| Date | Description | Amount |
|---|---|---|
| 11/02/2015 | YEDEI CHESED INC CBY | $1,650.00 |
| 11/10/2015 | DEPOSIT | $1,912.00 |
| 11/16/2015 | INCOMING WIRE,CONGREGATION BIR CHOS YOSEF,JPMORGAN CHASE,DCD OF 15/11/16,17541148 | $4,190.00 |
| 11/17/2015 | INCOMING WIRE,SHAAREI ARAZIM O F MONSEY,CAPITALONE LA,,175545 40 | $6,500.00 |

**STERLING**
NATIONAL BANK

*November 2015*

Reporting Activity 11/01 - 11/30                    Page 3 of 4

## ENHANCED BUSINESS CHECKING - XXXXXX1387 (continued)

### Checks Cleared

| Check Number | Check Date | Check Amount | Check Number | Check Date | Check Amount |
|---|---|---|---|---|---|
| 9146 | 11/17/2015 | $1,350.00 | 9154* | 11/18/2015 | $10,400.00 |
| 9147 | 11/17/2015 | $2,089.96 | 9157* | 11/03/2015 | $8,563.53 |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/31/2015 | $11,218.55 | 11/10/2015 | $6,217.02 | 11/18/2015 | $2,467.06 |
| 11/02/2015 | $12,868.55 | 11/16/2015 | $10,407.02 | 11/30/2015 | $2,427.06 |
| 11/03/2015 | $4,305.02 | 11/17/2015 | $12,867.06 | | |

### Service Charge Summary

| Description | Amount |
|---|---|
| Monthly Maintenance | $35.00 |
| AC-Check Image Fee | $5.00 |
| Service Chg Waived | $0.00 |
| Total Service Charge | $40.00 |

STERLING
NATIONAL BANK

*November 2015*

Reporting Activity 11/01 - 11/30                    Page 4 of 4



| #9146 | 20151117 | $1,350.00 |

| #9147 | 20151117 | $2,689.96 |

| #9154 | 20151118 | $10,400.00 |

| #9157 | 20151103 | $8,563.53 |

| # | 20151116 | $1,912.00 |



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 31, 2015 through November 30, 2015

Account Number:   **000000112317890**



---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00079095 DRE 802 210 33515 NNNNNNNNNNY  1 000000000 69 0000
CONGREGATION BIRCHOS YOSEF
201 ROUTE 306
MONSEY NY 10952-1834

---

## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **-$7.39** |
| Deposits and Additions | 6 | 22,637.78 |
| Checks Paid | 5 | - 18,458.00 |
| Electronic Withdrawals | 6 | - 4,142.20 |
| Fees and Other Withdrawals | 1 | - 10.00 |
| **Ending Balance** | **18** | **$20.19** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | ATM Check Deposit     10/31 405 Route 59 Monsey NY Card 9788 | $7,939.40 |
| 11/03 | Online Transfer From Chk ...7550 Transaction#: 4980755337 | 35.00 |
| 11/10 | ATM Check Deposit     11/10 405 Route 59 Monsey NY Card 9788 | 156.54 |
| 11/16 | ATM Check Deposit     11/15 405 Route 59 Monsey NY Card 9788 | 2,110.86 |
| 11/23 | ATM Check Deposit     11/23 410 Route 59 Monsey NY Card 9788 | 12,335.98 |
| 11/24 | Authnet Gateway  Billing   41762512      CCD ID: 3870568569 | 60.00 |
| **Total Deposits and Additions** | | **$22,637.78** |



October 31, 2015 through November 30, 2015
Account Number: **000000112317890**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 18500 ^ | | 11/04 | $5,300.00 |
| 18502 * ^ | | 11/23 | 1,500.00 |
| 18503 ^ | | 11/16 | 2,065.00 |
| 18504 ^ | | 11/23 | 393.00 |
| 18506 * ^ | | 11/24 | 9,200.00 |
| **Total Checks Paid** | | | **$18,458.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | 11/03 Online Transfer To Chk ...5113 Transaction#: 4981583064 | $2,000.00 |
| 11/03 | Authnet Gateway Billing   41623203      CCD ID: 1870568569 | 35.20 |
| 11/04 | 11/04 Online Transfer To Chk ...5113 Transaction#: 4984045355 | 85.00 |
| 11/05 | 11/05 Online Transfer To Chk ...5113 Transaction#: 4985725074 | 545.00 |
| 11/18 | 11/17 Online Transfer To Chk ...5113 Transaction#: 5011013433 | 200.00 |
| 11/24 | 11/24 Online Transfer To Chk ...5113 Transaction#: 5023975542 | 1,277.00 |
| **Total Electronic Withdrawals** | | **$4,142.20** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30 | Service Fee | $10.00 |
| **Total Fees & Other Withdrawals** | | **$10.00** |

You were charged a monthly service fee of $10.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$7.39.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 11/02 | $7,932.01 |
| 11/03 | 5,931.81 |
| 11/04 | 546.81 |
| 11/05 | 1.81 |
| 11/10 | 158.35 |
| 11/16 | 204.21 |
| 11/18 | 4.21 |
| 11/23 | 10,447.19 |
| 11/24 | 30.19 |
| 11/30 | 20.19 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 6 |
| Deposits / Credits | 5 |
| Deposited Items | 11 |
| **Transaction Total** | **22** |



October 31, 2015 through November 30, 2015
Account Number:    **000000112317890**

## SERVICE CHARGE SUMMARY   *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $10.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$10.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$10.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank